# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF NEW YORK
### UTICA DIVISION

| | | |
|---|---|---|
| In re: BOSTON LASER, INC. | § | Case No. 08-60386 |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

L. DAVID ZUBE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $875,205.33 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $191,712.42 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $364,375.05 | |

3)  Total gross receipts of $ 1,056,894.60  (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 500,807.13 (see **Exhibit 2**), yielded net receipts of $556,087.47 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 368,256.45 | 364,375.05 | 364,375.05 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 128,854.64 | 81,840.48 | 47,923.77 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 5,181,399.07 | 5,249,118.07 | 143,788.65 |
| **TOTAL DISBURSEMENTS** | $0.00 | $5,678,510.16 | $5,695,333.60 | $556,087.47 |

4) This case was originally filed under Chapter 7 on February 28, 2008. The case was pending for 121 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/06/2018          By: /s/L. DAVID ZUBE
                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
## FINAL ACCOUNT

## EXHIBIT 1 — GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| non-estate property of 3rd party | 1280-000 | 425,115.02 |
| property of BSLI sold at common auction | 1280-000 | 124,677.81 |
| petty cash | 1129-000 | 165.38 |
| Miscellaneous office equipment and furnishings | 1129-000 | 28,592.51 |
| MIS hardware and software | 1129-000 | 7,012.54 |
| Misc machinery, fixtures, equipment & supplies | 1129-000 | 83,842.80 |
| MBE equipment (subject to dispute) | 1129-000 | 299,758.94 |
| Miscellaneous inventory at 15 Link Drive | 1129-000 | 31,768.31 |
| settlement proceeds:  McCormick vs. Boston Laser | 1249-000 | 10,766.82 |
| Preference recovery:  Zube vs. Hiscock & Barclay | 1241-000 | 19,000.00 |
| BSLI OFFER $25k APPEALS | 1249-000 | 25,000.00 |
| Interest Income | 1270-000 | 1,194.47 |
| **TOTAL GROSS RECEIPTS** | | **$1,056,894.60** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 — FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Hinman, Howard & Kattell, LLP, as Escrow Agent | BSLI funds for property at joint auction PER ESCROW AGREEMENT DATED 7/7/09 | 8500-002 | 400,000.00 |
| Hinman, Howard & Kattell, LLP, as attorneys | BSLI funds for property at joint auction per Order dated 11/13/09 | 8500-002 | 100,000.00 |
| Boston Semiconductor Laser, Inc. | non-estate property of 3rd party | 8500-002 | 807.13 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$500,807.13** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | | None | | | |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $0.00 | $0.00 | $0.00 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - L. DAVID ZUBE | 2100-000 | N/A | 28,605.09 | 28,605.09 | 28,605.09 |
| Trustee Expenses - L. DAVID ZUBE | 2200-000 | N/A | 698.65 | 698.65 | 698.65 |
| Other - Boston Semiconductor Laser, Inc. | 2410-000 | N/A | 110,565.64 | 110,565.64 | 110,565.64 |
| Attorney for Trustee Fees (Trustee Firm) - L. DAVID ZUBE | 3110-000 | N/A | 11,821.50 | 11,821.50 | 11,821.50 |
| Other - Morris M. Atwell | 3992-000 | N/A | 2,392.00 | 2,392.00 | 2,392.00 |
| Other - Hartford Fire Insurance Company | 2420-000 | N/A | 3,881.40 | 0.00 | 0.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - CLERK, | 2700-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - L. David Zube | 2300-000 | N/A | 323.28 | 323.28 | 323.28 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 716.51 | 716.51 | 716.51 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 842.99 | 842.99 | 842.99 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 764.45 | 764.45 | 764.45 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 737.50 | 737.50 | 737.50 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 812.27 | 812.27 | 812.27 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 759.75 | 759.75 | 759.75 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 806.67 | 806.67 | 806.67 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 684.01 | 684.01 | 684.01 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 526.51 | 526.51 | 526.51 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 507.91 | 507.91 | 507.91 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 576.89 | 576.89 | 576.89 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 505.76 | 505.76 | 505.76 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 556.98 | 556.98 | 556.98 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 538.39 | 538.39 | 538.39 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 485.26 | 485.26 | 485.26 |

| | | | | | |
|---|---|---|---|---|---|
| Other - The Bank of New York Mellon | 2600-000 | N/A | 570.82 | 570.82 | 570.82 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 517.76 | 517.76 | 517.76 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 337.57 | 337.57 | 337.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 398.34 | 398.34 | 398.34 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 337.51 | 337.51 | 337.51 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 349.10 | 349.10 | 349.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 384.67 | 384.67 | 384.67 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 372.08 | 372.08 | 372.08 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 335.57 | 335.57 | 335.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 394.97 | 394.97 | 394.97 |
| Other - Robobank, NA | 2600-000 | N/A | 358.49 | 358.49 | 358.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 346.04 | 346.04 | 346.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 393.26 | 393.26 | 393.26 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 333.12 | 333.12 | 333.12 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 392.09 | 392.09 | 392.09 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 367.73 | 367.73 | 367.73 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 331.65 | 331.65 | 331.65 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 343.04 | 343.04 | 343.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 378.03 | 378.03 | 378.03 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 353.83 | 353.83 | 353.83 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 341.54 | 341.54 | 341.54 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 388.14 | 388.14 | 388.14 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 340.53 | 340.53 | 340.53 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 375.23 | 375.23 | 375.23 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 354.29 | 354.29 | 354.29 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 282.25 | 282.25 | 282.25 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 354.98 | 354.98 | 354.98 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 312.69 | 312.69 | 312.69 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 291.43 | 291.43 | 291.43 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 332.61 | 332.61 | 332.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 311.35 | 311.35 | 311.35 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 300.53 | 300.53 | 300.53 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 331.16 | 331.16 | 331.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 320.32 | 320.32 | 320.32 |

| Other - Rabobank, N.A. | 2600-000 | N/A | 299.21 | 299.21 | 299.21 |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 329.74 | 329.74 | 329.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 308.62 | 308.62 | 308.62 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 297.91 | 297.91 | 297.91 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 338.56 | 338.56 | 338.56 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 296.24 | 296.24 | 296.24 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 295.80 | 295.80 | 295.80 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 336.18 | 336.18 | 336.18 |
| Auctioneer for Trustee Fees (including buyers premiums) - GoIndustry USA, Inc., | 3610-000 | N/A | 144,193.17 | 144,193.17 | 144,193.17 |
| Auctioneer for Trustee Expenses - GoIndustry USA, Inc., dba GoIndustry | 3620-000 | N/A | 14,514.30 | 14,514.30 | 14,514.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 294.93 | 294.93 | 294.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 294.52 | 294.52 | 294.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 334.72 | 334.72 | 334.72 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 293.64 | 293.64 | 293.64 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 333.68 | 333.68 | 333.68 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 302.87 | 302.87 | 302.87 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 292.35 | 292.35 | 292.35 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 322.18 | 322.18 | 322.18 |
| Other - GoIndustry USA, Inc., dba GoIndustry DoveBid | 3510-002 | N/A | 23,985.70 | 23,985.70 | 23,985.70 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $368,256.45 | $364,375.05 | $364,375.05 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 −PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | United States Treasury | 5300-000 | N/A | N/A | 7,796.54 | 0.00 |
| | United States Treasury | 5300-000 | N/A | N/A | 565.25 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | New York State Department of Taxation & Finance | 5300-000 | N/A | N/A | 1,559.31 | 0.00 |
| | United States Treasury | 5300-000 | N/A | N/A | 2,416.93 | 0.00 |
| | United States Treasury | 5800-000 | N/A | N/A | 7,195.05 | 0.00 |
| | United States Treasury | 5800-000 | N/A | N/A | 2,416.93 | 0.00 |
| | United States Treasury | 5800-000 | N/A | N/A | 420.00 | 0.00 |
| | New York State Department of Taxation & Finance | 5800-000 | N/A | N/A | 42.50 | 0.00 |
| | United States Treasury | 5800-000 | N/A | N/A | 1,864.96 | 0.00 |
| | United States Treasury | 5800-000 | N/A | N/A | 565.25 | 0.00 |
| | United States Treasury | 5800-000 | N/A | N/A | 8,903.58 | 0.00 |
| | New York State Department of Taxation & Finance | 5800-000 | N/A | N/A | 170.41 | 0.00 |
| 13 | County of Broome, New York | 5800-000 | N/A | 65,364.34 | 0.00 | 0.00 |
| 14 | County of Broome, New York | 5800-000 | N/A | 3,228.50 | 0.00 | 0.00 |
| 19 | Morris Atwell | 5300-000 | N/A | 6,272.60 | 4,287.33 | 4,287.33 |
| 22 | Haijiang Ou | 5300-000 | N/A | 6,289.30 | 4,298.74 | 4,298.74 |
| 24 | Jiang Li | 5300-000 | N/A | 10,950.00 | 7,484.32 | 7,484.32 |
| 25 | Tigran Sanamyan | 5300-000 | N/A | 10,950.00 | 7,484.32 | 7,484.32 |
| 28 | John Lash | 5300-000 | N/A | 3,640.89 | 2,488.54 | 2,488.54 |
| 31 | Chafen Lin | 5300-000 | N/A | 476.00 | 325.35 | 325.35 |
| 41 | Paul Rickerl | 5300-000 | N/A | 403.90 | 276.06 | 276.06 |
| | United States Treasury | 5800-000 | N/A | 565.25 | 565.25 | 565.25 |
| | United States Treasury | 5800-000 | N/A | 2,416.93 | 2,416.93 | 2,416.93 |
| | United States Treasury | 5800-000 | N/A | 7,796.54 | 7,796.54 | 7,796.54 |
| | United States Treasury | 5800-000 | N/A | 565.25 | 565.25 | 565.25 |
| | United States Treasury | 5800-000 | N/A | 2,416.93 | 2,416.93 | 2,416.93 |
| | United States Treasury | 5800-000 | N/A | 202.56 | 202.56 | 202.56 |
| | United States Treasury | 5800-000 | N/A | 250.65 | 250.65 | 250.65 |
| | United States Treasury | 5800-000 | N/A | 3,457.30 | 3,457.30 | 3,457.30 |
| | NYS Employment Contributions and Taxes | 5800-000 | N/A | 1,559.31 | 1,559.31 | 1,559.31 |
| | NYS Employment Contributions and Taxes | 5800-000 | N/A | 170.41 | 170.41 | 170.41 |
| | NYS Employment Contributions and Taxes | 5800-000 | N/A | 1.20 | 1.20 | 1.20 |
| | United States Treasury | 5800-000 | N/A | 1,876.78 | 1,876.78 | 1,876.78 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $128,854.64 | $81,840.48 | $47,923.77 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | United States Treasury | 7100-000 | N/A | N/A | 122,807.98 | 0.00 |
|  | New York State Department of Taxation & Finance | 7100-000 | N/A | N/A | 24,561.60 | 0.00 |
|  | United States Treasury | 7100-000 | N/A | N/A | 8,903.58 | 0.00 |
|  | United States Treasury | 7100-000 | N/A | N/A | 7,195.05 | 0.00 |
| 1 | MSC Industrial Supply Company | 7100-000 | N/A | 75.38 | 75.38 | 2.12 |
| 2 | Hartford Life and Accident Insurance Company | 7100-000 | N/A | 420.10 | 420.10 | 11.83 |
| 3 | Hartford Fire Insurance Company | 7100-000 | N/A | 5,884.72 | 5,884.72 | 165.67 |
| 4 | Time Warner Telecom Inc. | 7100-000 | N/A | 1,335.27 | 1,335.27 | 37.59 |
| 6 | Osborne Maledon, P.A. | 7100-000 | N/A | 51,992.75 | 51,992.75 | 1,463.71 |
| 7 | Crystal Rock Bottled Water | 7100-000 | N/A | 302.25 | 302.25 | 8.51 |
| 8 | M. Gleason & Sons of Binghamton | 7100-000 | N/A | 274.78 | 274.78 | 0.00 |
| 9 | Bert Adams Disposal, Inc. | 7100-000 | N/A | 323.85 | 323.85 | 9.12 |
| 10 | AMRIC Associates | 7100-000 | N/A | 672.79 | 672.79 | 0.00 |
| 11 | Digi-Key 547311 | 7100-000 | N/A | 119.75 | 119.75 | 3.37 |
| 12 | Wavelength Electronics, Inc. | 7100-000 | N/A | 569.00 | 569.00 | 16.02 |
| 15 | Perkins Coie LLP | 7100-000 | N/A | 371,113.58 | 371,113.58 | 10,447.63 |
| 16 | Accurate Fasteners, Inc. | 7100-000 | N/A | 250.00 | 250.00 | 7.04 |
| 17 | Doric Lenses, Inc. | 7100-000 | N/A | 4,600.00 | 4,600.00 | 129.50 |
| 18 | Cerac, Inc. | 7100-000 | N/A | 2,239.00 | 2,239.00 | 63.03 |
| 20 | Luciano Di Pardo | 7100-000 | N/A | N/A | 67,719.00 | 0.00 |
| 21 | NYSEG | 7100-000 | N/A | 12,843.46 | 12,843.46 | 361.57 |
| 23 | Spectronics | 7100-000 | N/A | 1,890.00 | 1,890.00 | 0.00 |
| 24U | Jiang Li | 7100-000 | N/A | 1,357.20 | 927.64 | 26.12 |
| 25U | Tigran Sanamyan | 7100-000 | N/A | 4,591.88 | 3,138.54 | 88.36 |
| 26 | Inter-Coastal Electronics, Inc. | 7100-000 | N/A | 352,600.00 | 352,600.00 | 9,926.43 |
| 27 | Lawrence LeClair, Esq. | 7100-000 | N/A | 16,644.96 | 16,644.96 | 0.00 |
| 29 | Verizon Wireless | 7100-000 | N/A | 260.85 | 260.85 | 0.00 |
| 30 | Lou's Lawncare | 7100-000 | N/A | 2,400.00 | 2,400.00 | 67.57 |
| 32 | Young Conaway Stargatt & Taylor LLP | 7100-000 | N/A | 74,788.35 | 74,788.35 | 2,105.45 |
| 33 | Aharon Meytahl | 7100-000 | N/A | 608,090.80 | 446,505.49 | 0.00 |

| 34 | Aswad & Ingraham | 7100-000 | N/A | 16,826.07 | 16,826.07 | 473.69 |
|----|------------------|----------|-----|-----------|-----------|--------|
| 35 | Punta del Este | 7100-000 | N/A | 1,209,316.00 | 1,209,316.00 | 34,044.79 |
| 36 | Walvek, S.A. | 7100-000 | N/A | 2,302,914.00 | 2,302,914.00 | 64,831.88 |
| 37 | Air Products and Chemicals, Inc. | 7100-000 | N/A | 13,201.85 | 13,201.85 | 371.66 |
| 38 | Harris International | 7100-000 | N/A | 90,832.94 | 90,832.94 | 0.00 |
| 39 | Conductive Containers | 7100-000 | N/A | 256.78 | 256.78 | 7.23 |
| 40 | Camco Manufacturing | 7100-000 | N/A | 500.00 | 500.00 | 0.00 |
| 42 | Siri F. Boreske, Esq. | 7100-000 | N/A | 13,162.50 | 13,162.50 | 370.55 |
| | Clerk, U.S. Bankruptcy Court | 7100-000 | N/A | 468.59 | 468.59 | 468.59 |
| | United States Treasury | 7100-000 | N/A | 202.56 | 202.56 | 202.56 |
| | United States Treasury | 7100-000 | N/A | 250.65 | 250.65 | 250.65 |
| | NYS Employment Contributions and Taxes | 7100-000 | N/A | 691.46 | 691.46 | 691.46 |
| | CLERK, U.S. BANKRUTPCY COURT | 7100-000 | N/A | 17,134.95 | 17,134.95 | 17,134.95 |

| TOTAL GENERAL UNSECURED CLAIMS | | | $0.00 | $5,181,399.07 | $5,249,118.07 | $143,788.65 |
|-------------------------------|--|--|-------|---------------|---------------|--------------|

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| Case Number: | 08-60386 | | Trustee: | (520640) | L. DAVID ZUBE |
| Case Name: | BOSTON LASER, INC. | | Filed (f) or Converted (c): | 02/28/08 (f) | |
| | | | §341(a) Meeting Date: | 04/07/08 | |
| Period Ending: 04/06/18 | | | Claims Bar Date: | 06/22/09 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | 15 Link Drive, Binghamton NY NYS Supreme Court Judgment awards ownership to party other than debtor: Boston Semiconductor Laser, Inc.; not property of the estate | 875,000.00 | 0.00 | | 0.00 | FA |
| 2 | petty cash | 217.56 | 0.00 | | 165.38 | FA |
| 3 | Operating account | 108.79 | 0.00 | | 0.00 | FA |
| 4 | Payroll account | 96.54 | 0.00 | | 0.00 | FA |
| 5 | Fidelity 401(K) pension account not property of the bankruptcy estate  (See Footnote) | Unknown | 0.00 | | 0.00 | FA |
| 6 | 20 patents | Unknown | 0.00 | | 0.00 | FA |
| 7 | Miscellaneous office equipment and furnishings at time of auction sale of assets with mixed ownership between Debtor and BSLI, allocated value was unknown; later calculated by allocation once total value of Debtor's share of auction sale was ascertained. | 17,646.23 | 0.00 | | 28,592.51 | FA |
| 8 | MIS hardware and software see asset memo to Asset #7 | 4,327.88 | 0.00 | | 7,012.54 | FA |
| 9 | Misc machinery, fixtures, equipment & supplies see asset memo to Asset #7 | 51,744.64 | 0.00 | | 83,842.80 | FA |
| 10 | MBE equipment (subject to dispute) see asset memo to Asset #7. dispute w/Boston Semiconductor Laser, Inc. | 185,000.00 | 0.00 | | 299,758.94 | FA |
| 11 | Misc equipment stored at G&M Trucking subject to storage lien - old equipment of no value | Unknown | 0.00 | | 0.00 | FA |
| 12 | Misc equipment stored at Rogers Service Group  (See Footnote) | Unknown | 0.00 | | 0.00 | FA |
| 13 | Miscellaneous inventory at 15 Link Drive see asset memo to Asset #7 | 19,606.21 | 0.00 | | 31,768.31 | FA |
| 14 | settlement proceeds:  McCormick vs. Boston Laser  (u) Per settlement agreement dated 5/1/06; authorized by Order of Superior Court of New Jersey dated dated | 0.00 | 0.00 | | 10,766.82 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 2

| | |
|---|---|
| **Case Number:** 08-60386 | **Trustee:** (520640) L. DAVID ZUBE |
| **Case Name:** BOSTON LASER, INC. | **Filed (f) or Converted (c):** 02/28/08 (f) |
| | **§341(a) Meeting Date:** 04/07/08 |
| **Period Ending:** 04/06/18 | **Claims Bar Date:** 06/22/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 06/16/06; payment authorized by Order of Superior Court of New Jersey dated 03/05/10 | | | | | |
| 15 | Preference recovery: Zube vs. Hiscock & Barclay (u) AdPro 09-80068 - settlement ($19,000) approved by Order dated 03/11/10 | 0.00 | 21,990.78 | | 19,000.00 | FA |
| 16 | BSLI OFFER $25k APPEALS (u) | 0.00 | Unknown | | 25,000.00 | FA |
| 17 | litigation claim by debtor against QPC Lasers, I (u) determined to be uncollectable. After obtaining Order (Doc 46) approving settlement at $10,000 (defendant's nuisance offer), unbeknown to the trustee at the time, the primary defendant, QPC, was in process of selling its assets and going out of business. Hence, when the trustee inquired of QPC's attorney after the settlement was approved, the trustee was advised that the attorney no longer represented QPC. On further attempt to contact that defendant directly, no response and, obviously, no funds were obtained. Given the difficulty of collection and the additional costs which would be incurred (perhaps as much as the non-liened portion of the settlement), no further collection action was pursued. | 0.00 | 0.00 | | 0.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 1,194.47 | FA |
| 18 | **Assets** **Totals** (Excluding unknown values) | **$1,153,747.85** | **$21,990.78** | | **$507,101.77** | **$0.00** |

RE PROP# 5    concluded and terminated; not property of the bankruptcy estate
RE PROP# 12    all such property subject to storage lien; stay relief granted

**Major Activities Affecting Case Closing:**

TDR submitted to UST 03/22/18 - awaiting approval and filing by UST.

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-60386 | **Trustee:** (520640)  L. DAVID ZUBE |
| **Case Name:** BOSTON LASER, INC. | **Filed (f) or Converted (c):** 02/28/08 (f) |
| | **§341(a) Meeting Date:** 04/07/08 |
| **Period Ending:** 04/06/18 | **Claims Bar Date:** 06/22/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)  Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Initial Projected Date Of Final Report (TFR):**    December 31, 2010          **Current Projected Date Of Final Report (TFR):**    December 28, 2016  (Actual)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 1

| | |
|---|---|
| **Case Number:** 08-60386 | **Trustee:** L. DAVID ZUBE (520640) |
| **Case Name:** BOSTON LASER, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****41-65 - Money Market Account |
| **Taxpayer ID #:** **-***5616 | **Blanket Bond:** $8,039,700.00 (per case limit) |
| **Period Ending:** 04/06/18 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|---|
| 02/19/09 | {2} | Boston Laser, Inc. | Petty cash box at Boston Laser facility at Link Drive, Binghamton, NY~cash converted to bank check from HSBC Bank | | 1129-000 | 165.38 | | 165.38 |
| 03/24/09 | | DoveBid, Inc. | Mixed funds from joint auction of Debtor and non-debtor entity assets | | | 901,090.12 | | 901,255.50 |
| | {7} | | funds from joint auction of Debtor share of auction assets | 28,592.51 | 1129-000 | | | 901,255.50 |
| | {8} | | funds from joint auction of Debtor share of auction assets | 7,012.54 | 1129-000 | | | 901,255.50 |
| | {9} | | funds from joint auction of Debtor share of auction assets | 83,842.80 | 1129-000 | | | 901,255.50 |
| | {10} | | funds from joint auction of Debtor share of auction assets | 299,758.94 | 1129-000 | | | 901,255.50 |
| | {13} | | funds from joint auction of Debtor share of auction assets | 31,768.31 | 1129-000 | | | 901,255.50 |
| | {16} | | property of BSLI sold at common auction for PER 9019 ORDERS: Docket Numbers 47 and 58 | 25,000.00 | 1249-000 | | | 901,255.50 |
| | | | non-estate property of 3rd party | 425,115.02 | 1280-000 | | | 901,255.50 |
| 03/31/09 | | DoveBid, Inc. | property of BSLI sold at common auction | | 1280-000 | 124,677.81 | | 1,025,933.31 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 7.24 | | 1,025,940.55 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 89.47 | | 1,026,030.02 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 121.99 | | 1,026,152.01 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 134.63 | | 1,026,286.64 |
| 07/09/09 | 1001 | Hinman, Howard & Kattell, LLP, as Escrow Agent | BSLI funds for property at joint auction PER ESCROW AGREEMENT DATED 7/7/09 | | 8500-002 | | 400,000.00 | 626,286.64 |
| 07/27/09 | 1002 | GoIndustry USA, Inc., dba GoIndustry DoveBid | Auctioneer compensation per Order dated 07/16/09 | | | | 182,693.17 | 443,593.47 |
| | | | per Order 7/16/09 | 144,193.17 | 3610-000 | | | 443,593.47 |
| | | | expenses per Order 7/16/09 | 14,514.30 | 3620-000 | | | 443,593.47 |
| | | | expenses per Order | 23,985.70 | 3510-002 | | | 443,593.47 |

| | | | | Subtotals : | $1,026,286.64 | $582,693.17 |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 04/06/2018 03:03 PM    V.13.32

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-60386 | **Trustee:** L. DAVID ZUBE (520640) |
| **Case Name:** BOSTON LASER, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****41-65 - Money Market Account |
| **Taxpayer ID #:** **-***5616 | **Blanket Bond:** $8,039,700.00 (per case limit) |
| **Period Ending:** 04/06/18 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 7/16/09:  BSLI share | | | | |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 109.26 | | 443,702.73 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 56.39 | | 443,759.12 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 54.58 | | 443,813.70 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 54.58 | | 443,868.28 |
| 11/04/09 | 1003 | CLERK, U.S. BANKRUTPCY COURT | filing fee Ad Pro 09-80068 | 2700-000 | | 250.00 | 443,618.28 |
| 11/05/09 | 1004 | L. David Zube | bond premium pro-rated | 2300-000 | | 323.28 | 443,295.00 |
| 11/16/09 | 1005 | Hinman, Howard & Kattell, LLP, as attorneys | BSLI funds for property at joint auction per Order dated 11/13/09 | 8500-002 | | 100,000.00 | 343,295.00 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 51.85 | | 343,346.85 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 43.63 | | 343,390.48 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 40.82 | | 343,431.30 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 39.42 | | 343,470.72 |
| 03/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 23.93 | | 343,494.65 |
| 03/16/10 | | Wire out to BNYM account *********4165 | Wire out to BNYM account *********4165 | 9999-000 | -343,494.65 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | 683,266.45 | 683,266.45 | $0.00 |
| Less: Bank Transfers | -343,494.65 | 0.00 | |
| **Subtotal** | 1,026,761.10 | 683,266.45 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,026,761.10** | **$683,266.45** | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 3

**Case Number:** 08-60386
**Case Name:** BOSTON LASER, INC.

**Taxpayer ID #:** **-***5616
**Period Ending:** 04/06/18

**Trustee:** L. DAVID ZUBE (520640)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****41-65 - Checking Account
**Blanket Bond:** $8,039,700.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4165 | Wire in from JPMorgan Chase Bank, N.A. account *******4165 | 9999-000 | 343,494.65 | | 343,494.65 |
| 03/25/10 | {14} | Joseph A. McCormick, Jr., Agent | settlement proceeds | 1249-000 | 10,766.82 | | 354,261.47 |
| 03/25/10 | {15} | Hiscock & Barclay, LLP | settlement proceeds per Order dated 03/11/10 | 1241-000 | 19,000.00 | | 373,261.47 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 23.31 | | 373,284.78 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 46.03 | | 373,330.81 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 47.56 | | 373,378.37 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 46.03 | | 373,424.40 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 47.57 | | 373,471.97 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 47.58 | | 373,519.55 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.20 | | 373,528.75 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.51 | | 373,538.26 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.20 | | 373,547.46 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.51 | | 373,556.97 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.51 | | 373,566.48 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 8.59 | | 373,575.07 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.51 | | 373,584.58 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.20 | | 373,593.78 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.51 | | 373,603.29 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.06 | | 373,606.35 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.16 | | 373,609.51 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 716.51 | 372,893.00 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.16 | | 372,896.16 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 868.58 | 372,027.58 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -25.59 | 372,053.17 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.05 | | 372,056.22 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 764.45 | 371,291.77 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.14 | | 371,294.91 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 737.50 | 370,557.41 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.03 | | 370,560.44 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 812.27 | 369,748.17 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.13 | | 369,751.30 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 759.75 | 368,991.55 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.13 | | 368,994.68 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 806.67 | 368,188.01 |
| 02/17/12 | 11006 | Boston Semiconductor Laser, Inc. | administrative rent per Order 02/01/12 | 2410-000 | | 110,565.64 | 257,622.37 |

Subtotals :   $373,628.15   $116,005.78

{} Asset reference(s)

Printed: 04/06/2018 03:03 PM   V.13.32

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 4

| | |
|---|---|
| **Case Number:** | 08-60386 |
| **Case Name:** | BOSTON LASER, INC. |
| **Taxpayer ID #:** | **-***5616 |
| **Period Ending:** | 04/06/18 |

| | |
|---|---|
| **Trustee:** | L. DAVID ZUBE (520640) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****41-65 - Checking Account |
| **Blanket Bond:** | $8,039,700.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 684.01 | 256,938.36 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 526.51 | 256,411.85 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 507.91 | 255,903.94 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 576.89 | 255,327.05 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 505.76 | 254,821.29 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 556.98 | 254,264.31 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 538.39 | 253,725.92 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 485.26 | 253,240.66 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 570.82 | 252,669.84 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 517.76 | 252,152.08 |
| 12/27/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001052064088 20121227 | 9999-000 | | 252,152.08 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 373,628.15 | 373,628.15 | $0.00 |
| Less: Bank Transfers | 343,494.65 | 252,152.08 | |
| **Subtotal** | **30,133.50** | **121,476.07** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$30,133.50** | **$121,476.07** | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| Case Number: | 08-60386 | | Trustee: | L. DAVID ZUBE (520640) |
| Case Name: | BOSTON LASER, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******5065 - Checking Account |
| Taxpayer ID #: | **-***5616 | | Blanket Bond: | $8,039,700.00  (per case limit) |
| Period Ending: | 04/06/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/28/12 | | RABOBANK MIGRATION<br>TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 252,152.08 | | 252,152.08 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 337.57 | 251,814.51 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 398.34 | 251,416.17 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 337.51 | 251,078.66 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 349.10 | 250,729.56 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 384.67 | 250,344.89 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 372.08 | 249,972.81 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 335.57 | 249,637.24 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 394.97 | 249,242.27 |
| 08/30/13 | | Robobank, NA | Bank and Technology Services Fee | 2600-000 | | 358.49 | 248,883.78 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 346.04 | 248,537.74 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 393.26 | 248,144.48 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 333.12 | 247,811.36 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 392.09 | 247,419.27 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 367.73 | 247,051.54 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 331.65 | 246,719.89 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 343.04 | 246,376.85 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 378.03 | 245,998.82 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 353.83 | 245,644.99 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 341.54 | 245,303.45 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 388.14 | 244,915.31 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 340.53 | 244,574.78 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 375.23 | 244,199.55 |
| 10/09/14 | 21007 | Boston Semiconductor Laser, Inc. | pay over non-estate funds per Order dated<br>9/24/14 | | | 25,807.13 | 218,392.42 |
| | | | | 7100-002 | 25,000.00 | | 218,392.42 |
| | | | non-estate property of          807.13<br>3rd party | 8500-002 | | | 218,392.42 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 354.29 | 218,038.13 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 282.25 | 217,755.88 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 354.98 | 217,400.90 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 312.69 | 217,088.21 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 291.43 | 216,796.78 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 332.61 | 216,464.17 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 311.35 | 216,152.82 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 300.53 | 215,852.29 |

Subtotals :          $252,152.08          $36,299.79

{} Asset reference(s)                                                                    Printed: 04/06/2018 03:03 PM   V.13.32

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-60386 | **Trustee:** L. DAVID ZUBE (520640) |
| **Case Name:** BOSTON LASER, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5065 - Checking Account |
| **Taxpayer ID #:** **-***5616 | **Blanket Bond:** $8,039,700.00  (per case limit) |
| **Period Ending:** 04/06/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 331.16 | 215,521.13 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 320.32 | 215,200.81 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 299.21 | 214,901.60 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 329.74 | 214,571.86 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 308.62 | 214,263.24 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 297.91 | 213,965.33 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 338.56 | 213,626.77 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 296.24 | 213,330.53 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 295.80 | 213,034.73 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 336.18 | 212,698.55 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 294.93 | 212,403.62 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 294.52 | 212,109.10 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 334.72 | 211,774.38 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 293.64 | 211,480.74 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 333.68 | 211,147.06 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 302.87 | 210,844.19 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 292.35 | 210,551.84 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 322.18 | 210,229.66 |
| 04/27/17 | 21008 | L. DAVID ZUBE | Dividend paid 100.00% on $28,605.09,<br>Trustee Compensation;  Reference: | 2100-000 | | 28,605.09 | 181,624.57 |
| 04/27/17 | 21009 | L. DAVID ZUBE | Dividend paid 100.00% on $698.65, Trustee<br>Expenses;  Reference: | 2200-000 | | 698.65 | 180,925.92 |
| 04/27/17 | 21010 | Morris M. Atwell | Dividend paid 100.00% on $2,392.00, Other<br>Professional Expenses;  Reference: | 3992-000 | | 2,392.00 | 178,533.92 |
| 04/27/17 | 21011 | L. DAVID ZUBE | Dividend paid 100.00% on $11,821.50,<br>Attorney for Trustee Fees (Trustee Firm);<br>Reference: | 3110-000 | | 11,821.50 | 166,712.42 |
| 04/27/17 | 21012 | United States Treasury | Dividend paid 100.00% on $2,416.93; Filed:<br>$0.00 for FICA<br>Voided on 07/07/17 | 5300-000 | | 2,416.93 | 164,295.49 |
| 04/27/17 | 21013 | United States Treasury | Dividend paid 100.00% on $7,796.54; Filed:<br>$0.00 for Income Tax<br>Voided on 07/07/17 | 5300-000 | | 7,796.54 | 156,498.95 |
| 04/27/17 | 21014 | United States Treasury | Dividend paid 100.00% on $565.25; Filed:<br>$0.00 for Medicare<br>Voided on 07/07/17 | 5300-000 | | 565.25 | 155,933.70 |
| 04/27/17 | 21015 | New York State Department of<br>Taxation & Finance | Dividend paid 100.00% on $1,559.31; Filed:<br>$0.00 for NY Income Tax | 5300-000 | | 1,559.31 | 154,374.39 |
| | | | Subtotals : | | $0.00 | $61,477.90 | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-60386 | **Trustee:** L. DAVID ZUBE (520640) |
| **Case Name:** BOSTON LASER, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5065 - Checking Account |
| **Taxpayer ID #:** **-***5616 | **Blanket Bond:** $8,039,700.00  (per case limit) |
| **Period Ending:** 04/06/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 07/07/17 | | | | |
| 04/27/17 | 21016 | Morris Atwell | Dividend paid 100.00% on $4,287.33; Claim# 19; Filed: $6,272.60; Reference: | 5300-000 | | 4,287.33 | 150,087.06 |
| 04/27/17 | 21017 | Haijiang Ou | Dividend paid 100.00% on $4,298.74; Claim# 22; Filed: $6,289.30; Reference: | 5300-000 | | 4,298.74 | 145,788.32 |
| 04/27/17 | 21018 | Jiang Li | Dividend paid 100.00% on $7,484.32; Claim# 24; Filed: $10,950.00; Reference: | 5300-000 | | 7,484.32 | 138,304.00 |
| 04/27/17 | 21019 | Tigran Sanamyan | Dividend paid 100.00% on $7,484.32; Claim# 25; Filed: $10,950.00; Reference: | 5300-000 | | 7,484.32 | 130,819.68 |
| 04/27/17 | 21020 | John Lash | Dividend paid 100.00% on $2,488.54; Claim# 28; Filed: $3,640.89; Reference: | 5300-000 | | 2,488.54 | 128,331.14 |
| 04/27/17 | 21021 | Chafen Lin | Dividend paid 100.00% on $325.35; Claim# 31; Filed: $476.00; Reference: | 5300-000 | | 325.35 | 128,005.79 |
| 04/27/17 | 21022 | Paul Rickerl | Dividend paid 100.00% on $276.06; Claim# 41; Filed: $403.90; Reference: | 5300-000 | | 276.06 | 127,729.73 |
| 04/27/17 | 21023 | United States Treasury | Dividend paid 100.00% on $2,416.93; Filed: $0.00 for FICA<br>Voided on 07/07/17 | 5800-000 | | 2,416.93 | 125,312.80 |
| 04/27/17 | 21024 | United States Treasury | Dividend paid 100.00% on $1,864.96; Filed: $0.00 for FUTA<br>Voided on 07/07/17 | 5800-000 | | 1,864.96 | 123,447.84 |
| 04/27/17 | 21025 | United States Treasury | Dividend paid 100.00% on $565.25; Filed: $0.00 for Medicare<br>Voided on 07/07/17 | 5800-000 | | 565.25 | 122,882.59 |
| 04/27/17 | 21026 | New York State Department of Taxation & Finance | Dividend paid 100.00% on $170.41; Filed: $0.00 for NY SUTA<br>Voided on 07/07/17 | 5800-000 | | 170.41 | 122,712.18 |
| 04/27/17 | 21027 | United States Treasury | Dividend paid 2.81% on $7,195.05; Filed: $0.00 for FICA<br>Voided on 07/07/17 | 7100-000 | | 202.56 | 122,509.62 |
| 04/27/17 | 21028 | United States Treasury | Dividend paid 2.81% on $122,807.98; Filed: $0.00 for Income Tax<br>Voided on 07/07/17 | 7100-000 | | 3,457.30 | 119,052.32 |
| 04/27/17 | 21029 | United States Treasury | Dividend paid 2.81% on $8,903.58; Filed: $0.00 for Medicare<br>Voided on 07/07/17 | 7100-000 | | 250.65 | 118,801.67 |
| 04/27/17 | 21030 | United States Treasury | Dividend paid 2.81% on $7,195.05; Filed: $0.00 for FICA<br>Voided on 07/07/17 | 5800-000 | | 202.56 | 118,599.11 |

Subtotals :                $0.00       $35,775.28

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 08-60386

**Case Name:** BOSTON LASER, INC.

**Taxpayer ID #:** **-***5616

**Period Ending:** 04/06/18

**Trustee:** L. DAVID ZUBE (520640)

**Bank Name:** Rabobank, N.A.

**Account:** ******5065 - Checking Account

**Blanket Bond:** $8,039,700.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/17 | 21031 | United States Treasury | Dividend paid  2.81% on $420.00; Filed: $0.00 for FUTA<br>Voided on 07/07/17 | 5800-000 | | 11.82 | 118,587.29 |
| 04/27/17 | 21032 | United States Treasury | Dividend paid  2.81% on $8,903.58; Filed: $0.00 for Medicare<br>Voided on 07/07/17 | 5800-000 | | 250.65 | 118,336.64 |
| 04/27/17 | 21033 | New York State Department of Taxation & Finance | Dividend paid  2.81% on $24,561.60; Filed: $0.00 for NY Income Tax<br>Voided on 07/07/17 | 7100-000 | | 691.46 | 117,645.18 |
| 04/27/17 | 21034 | New York State Department of Taxation & Finance | Dividend paid  2.81% on $42.50; Filed: $0.00 for NY SUTA<br>Voided on 07/07/17 | 5800-000 | | 1.20 | 117,643.98 |
| 04/27/17 | 21035 | Hartford Life and Accident Insurance Company | Dividend paid  2.81% on $420.10; Claim# 2; Filed: $420.10; Reference: | 7100-000 | | 11.83 | 117,632.15 |
| 04/27/17 | 21036 | Hartford Fire Insurance Company | Dividend paid  2.81% on $5,884.72; Claim# 3; Filed: $5,884.72; Reference: | 7100-000 | | 165.67 | 117,466.48 |
| 04/27/17 | 21037 | Time Warner Telecom Inc. | Dividend paid  2.81% on $1,335.27; Claim# 4; Filed: $1,335.27; Reference: | 7100-000 | | 37.59 | 117,428.89 |
| 04/27/17 | 21038 | Osborne Maledon, P.A. | Dividend paid  2.81% on $51,992.75; Claim# 6; Filed: $51,992.75; Reference: | 7100-000 | | 1,463.71 | 115,965.18 |
| 04/27/17 | 21039 | Crystal Rock Bottled Water | Dividend paid  2.81% on $302.25; Claim# 7; Filed: $302.25; Reference: | 7100-000 | | 8.51 | 115,956.67 |
| 04/27/17 | 21040 | M. Gleason & Sons of Binghamton | Dividend paid  2.81% on $274.78; Claim# 8; Filed: $274.78; Reference:<br>Stopped on 09/15/17 | 7100-000 | | 7.74 | 115,948.93 |
| 04/27/17 | 21041 | Bert Adams Disposal, Inc. | Dividend paid  2.81% on $323.85; Claim# 9; Filed: $323.85; Reference: | 7100-000 | | 9.12 | 115,939.81 |
| 04/27/17 | 21042 | AMRIC Associates | Dividend paid  2.81% on $672.79; Claim# 10; Filed: $672.79; Reference:<br>Stopped on 09/15/17 | 7100-000 | | 18.94 | 115,920.87 |
| 04/27/17 | 21043 | Wavelength Electronics, Inc. | Dividend paid  2.81% on $569.00; Claim# 12; Filed: $569.00; Reference: | 7100-000 | | 16.02 | 115,904.85 |
| 04/27/17 | 21044 | Perkins Coie LLP | Dividend paid  2.81% on $371,113.58; Claim# 15; Filed: $371,113.58; Reference: | 7100-000 | | 10,447.63 | 105,457.22 |
| 04/27/17 | 21045 | Accurate Fasteners, Inc. | Dividend paid  2.81% on $250.00; Claim# 16; Filed: $250.00; Reference: | 7100-000 | | 7.04 | 105,450.18 |
| 04/27/17 | 21046 | Doric Lenses, Inc. | Dividend paid  2.81% on $4,600.00; Claim# 17; Filed: $4,600.00; Reference: | 7100-000 | | 129.50 | 105,320.68 |
| 04/27/17 | 21047 | Cerac, Inc. | Dividend paid  2.81% on $2,239.00; Claim# | 7100-000 | | 63.03 | 105,257.65 |

Subtotals :  $0.00  $13,341.46

{} Asset reference(s)

Printed: 04/06/2018 03:03 PM   V.13.32

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-60386 | **Trustee:** L. DAVID ZUBE (520640) |
| **Case Name:** BOSTON LASER, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5065 - Checking Account |
| **Taxpayer ID #:** **-***5616 | **Blanket Bond:** $8,039,700.00 (per case limit) |
| **Period Ending:** 04/06/18 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 18; Filed: $2,239.00; Reference: | | | | |
| 04/27/17 | 21048 | Luciano Di Pardo | Dividend paid 2.81% on $67,719.00; Claim# 20; Filed: $0.00; Reference: Stopped on 09/15/17 | 7100-000 | | 1,906.43 | 103,351.22 |
| 04/27/17 | 21049 | NYSEG | Dividend paid 2.81% on $12,843.46; Claim# 21; Filed: $12,843.46; Reference: | 7100-000 | | 361.57 | 102,989.65 |
| 04/27/17 | 21050 | Spectronics | Dividend paid 2.81% on $1,890.00; Claim# 23; Filed: $1,890.00; Reference: Stopped on 09/15/17 | 7100-000 | | 53.21 | 102,936.44 |
| 04/27/17 | 21051 | Jiang Li | Dividend paid 2.81% on $927.64; Claim# 24U; Filed: $1,357.20; Reference: | 7100-000 | | 26.12 | 102,910.32 |
| 04/27/17 | 21052 | Tigran Sanamyan | Dividend paid 2.81% on $3,138.54; Claim# 25U; Filed: $4,591.88; Reference: | 7100-000 | | 88.36 | 102,821.96 |
| 04/27/17 | 21053 | Inter-Coastal Electronics, Inc. | Dividend paid 2.81% on $352,600.00; Claim# 26; Filed: $352,600.00; Reference: | 7100-000 | | 9,926.43 | 92,895.53 |
| 04/27/17 | 21054 | Lawrence LeClair, Esq. | Dividend paid 2.81% on $16,644.96; Claim# 27; Filed: $16,644.96; Reference: Voided on 05/04/17 | 7100-000 | | 468.59 | 92,426.94 |
| 04/27/17 | 21055 | Verizon Wireless | Dividend paid 2.81% on $260.85; Claim# 29; Filed: $260.85; Reference: Stopped on 09/15/17 | 7100-000 | | 7.34 | 92,419.60 |
| 04/27/17 | 21056 | Lou's Lawncare | Dividend paid 2.81% on $2,400.00; Claim# 30; Filed: $2,400.00; Reference: | 7100-000 | | 67.57 | 92,352.03 |
| 04/27/17 | 21057 | Young Conaway Stargatt & Taylor LLP | Dividend paid 2.81% on $74,788.35; Claim# 32; Filed: $74,788.35; Reference: | 7100-000 | | 2,105.45 | 90,246.58 |
| 04/27/17 | 21058 | Aharon Meytahl | Dividend paid 2.81% on $446,505.49; Claim# 33; Filed: $608,090.80; Reference: Stopped on 09/15/17 | 7100-000 | | 12,570.07 | 77,676.51 |
| 04/27/17 | 21059 | Aswad & Ingraham | Dividend paid 2.81% on $16,826.07; Claim# 34; Filed: $16,826.07; Reference: | 7100-000 | | 473.69 | 77,202.82 |
| 04/27/17 | 21060 | Punta del Este | Dividend paid 2.81% on $1,209,316.00; Claim# 35; Filed: $1,209,316.00; Reference: | 7100-000 | | 9,044.79 | 68,158.03 |
| 04/27/17 | 21061 | Walvek, S.A. | Dividend paid 2.81% on $2,302,914.00; Claim# 36; Filed: $2,302,914.00; Reference: | 7100-000 | | 64,831.88 | 3,326.15 |
| 04/27/17 | 21062 | Air Products and Chemicals, Inc. | Dividend paid 2.81% on $13,201.85; Claim# 37; Filed: $13,201.85; Reference: | 7100-000 | | 371.66 | 2,954.49 |
| 04/27/17 | 21063 | Harris International | Dividend paid 2.81% on $90,832.94; Claim# 38; Filed: $90,832.94; Reference: Stopped on 09/15/17 | 7100-000 | | 2,557.14 | 397.35 |

Subtotals : $0.00 $104,860.30

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-60386 | **Trustee:** L. DAVID ZUBE (520640) |
| **Case Name:** BOSTON LASER, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5065 - Checking Account |
| **Taxpayer ID #:** **-***5616 | **Blanket Bond:** $8,039,700.00  (per case limit) |
| **Period Ending:** 04/06/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/17 | 21064 | Conductive Containers | Dividend paid  2.81% on $256.78; Claim# 39; Filed: $256.78; Reference: | 7100-000 | | 7.23 | 390.12 |
| 04/27/17 | 21065 | Camco Manufacturing | Dividend paid  2.81% on $500.00; Claim# 40; Filed: $500.00; Reference: Stopped on 09/15/17 | 7100-000 | | 14.08 | 376.04 |
| 04/27/17 | 21066 | Siri F. Boreske, Esq. | Dividend paid  2.81% on $13,162.50; Claim# 42; Filed: $13,162.50; Reference: | 7100-000 | | 370.55 | 5.49 |
| 04/27/17 | 21067 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | | | 5.49 | 0.00 |
| | | | Dividend paid  2.81% on                2.12 $75.38;  Claim# 1; Filed: $75.38 | 7100-000 | | | 0.00 |
| | | | Dividend paid  2.81% on                3.37 $119.75;  Claim# 11; Filed: $119.75 | 7100-000 | | | 0.00 |
| 05/04/17 | 21054 | Lawrence LeClair, Esq. | Dividend paid  2.81% on $16,644.96; Claim# 27; Filed: $16,644.96; Reference: Voided: check issued on 04/27/17 | 7100-000 | | -468.59 | 468.59 |
| 05/04/17 | 21068 | Clerk, U.S. Bankruptcy Court | voided check for Claim #27 | 7100-000 | | 468.59 | 0.00 |
| 07/07/17 | 21012 | United States Treasury | Dividend paid 100.00% on $2,416.93; Filed: $0.00 for FICA Voided: check issued on 04/27/17 | 5300-000 | | -2,416.93 | 2,416.93 |
| 07/07/17 | 21013 | United States Treasury | Dividend paid 100.00% on $7,796.54; Filed: $0.00 for Income Tax Voided: check issued on 04/27/17 | 5300-000 | | -7,796.54 | 10,213.47 |
| 07/07/17 | 21014 | United States Treasury | Dividend paid 100.00% on $565.25; Filed: $0.00 for Medicare Voided: check issued on 04/27/17 | 5300-000 | | -565.25 | 10,778.72 |
| 07/07/17 | 21015 | New York State Department of Taxation & Finance | Dividend paid 100.00% on $1,559.31; Filed: $0.00 for NY Income Tax Voided: check issued on 04/27/17 | 5300-000 | | -1,559.31 | 12,338.03 |
| 07/07/17 | 21023 | United States Treasury | Dividend paid 100.00% on $2,416.93; Filed: $0.00 for FICA Voided: check issued on 04/27/17 | 5800-000 | | -2,416.93 | 14,754.96 |
| 07/07/17 | 21024 | United States Treasury | Dividend paid 100.00% on $1,864.96; Filed: $0.00 for FUTA Voided: check issued on 04/27/17 | 5800-000 | | -1,864.96 | 16,619.92 |
| 07/07/17 | 21025 | United States Treasury | Dividend paid 100.00% on $565.25; Filed: $0.00 for Medicare Voided: check issued on 04/27/17 | 5800-000 | | -565.25 | 17,185.17 |

Subtotals :                              $0.00        $-16,787.82

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 11

| | |
|---|---|
| **Case Number:** 08-60386 | **Trustee:** L. DAVID ZUBE (520640) |
| **Case Name:** BOSTON LASER, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5065 - Checking Account |
| **Taxpayer ID #:** **-***5616 | **Blanket Bond:** $8,039,700.00  (per case limit) |
| **Period Ending:** 04/06/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/07/17 | 21026 | New York State Department of Taxation & Finance | Dividend paid 100.00% on $170.41; Filed: $0.00 for NY SUTA<br>Voided: check issued on 04/27/17 | 5800-000 | | -170.41 | 17,355.58 |
| 07/07/17 | 21027 | United States Treasury | Dividend paid  2.81% on $7,195.05; Filed: $0.00 for FICA<br>Voided: check issued on 04/27/17 | 7100-000 | | -202.56 | 17,558.14 |
| 07/07/17 | 21028 | United States Treasury | Dividend paid  2.81% on $122,807.98; Filed: $0.00 for Income Tax<br>Voided: check issued on 04/27/17 | 7100-000 | | -3,457.30 | 21,015.44 |
| 07/07/17 | 21029 | United States Treasury | Dividend paid  2.81% on $8,903.58; Filed: $0.00 for Medicare<br>Voided: check issued on 04/27/17 | 7100-000 | | -250.65 | 21,266.09 |
| 07/07/17 | 21030 | United States Treasury | Dividend paid  2.81% on $7,195.05; Filed: $0.00 for FICA<br>Voided: check issued on 04/27/17 | 5800-000 | | -202.56 | 21,468.65 |
| 07/07/17 | 21031 | United States Treasury | Dividend paid  2.81% on $420.00; Filed: $0.00 for FUTA<br>Voided: check issued on 04/27/17 | 5800-000 | | -11.82 | 21,480.47 |
| 07/07/17 | 21032 | United States Treasury | Dividend paid  2.81% on $8,903.58; Filed: $0.00 for Medicare<br>Voided: check issued on 04/27/17 | 5800-000 | | -250.65 | 21,731.12 |
| 07/07/17 | 21033 | New York State Department of Taxation & Finance | Dividend paid  2.81% on $24,561.60; Filed: $0.00 for NY Income Tax<br>Voided: check issued on 04/27/17 | 7100-000 | | -691.46 | 22,422.58 |
| 07/07/17 | 21034 | New York State Department of Taxation & Finance | Dividend paid  2.81% on $42.50; Filed: $0.00 for NY SUTA<br>Voided: check issued on 04/27/17 | 5800-000 | | -1.20 | 22,423.78 |
| 07/10/17 | 21069 | United States Treasury | payment of 941 liabilities on wage claim distributions | | | 18,124.62 | 4,299.16 |
| | | | 941 liability          565.25 | 5800-000 | | | 4,299.16 |
| | | | 941 liability        2,416.93 | 5800-000 | | | 4,299.16 |
| | | | 941 liability        7,796.54 | 5800-000 | | | 4,299.16 |
| | | | 941 liability          565.25 | 5800-000 | | | 4,299.16 |
| | | | 941 liability        2,416.93 | 5800-000 | | | 4,299.16 |
| | | | 941 liability          202.56 | 7100-000 | | | 4,299.16 |
| | | | 941 liability          202.56 | 5800-000 | | | 4,299.16 |
| | | | 941 liability          250.65 | 7100-000 | | | 4,299.16 |
| | | | 941 liability          250.65 | 5800-000 | | | 4,299.16 |
| | | | 941 liability        3,457.30 | 5800-000 | | | 4,299.16 |
| | | | Subtotals : | | $0.00 | $12,886.01 | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-60386 | **Trustee:** L. DAVID ZUBE (520640) |
| **Case Name:** BOSTON LASER, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5065 - Checking Account |
| **Taxpayer ID #:** **-***5616 | **Blanket Bond:** $8,039,700.00  (per case limit) |
| **Period Ending:** 04/06/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/11/17 | 21070 | NYS Employment Contributions and Taxes | payment of NYS tax liabilities on wage claims paid | | | 2,422.38 | 1,876.78 |
| | | | employee income tax          1,559.31 | 5800-000 | | | 1,876.78 |
| | | | employer SUTA               170.41 | 5800-000 | | | 1,876.78 |
| | | | employer SUTA                 1.20 | 5800-000 | | | 1,876.78 |
| | | | employee income tax           691.46 | 7100-000 | | | 1,876.78 |
| 09/15/17 | 21040 | M. Gleason & Sons of Binghamton | Dividend paid  2.81% on $274.78; Claim# 8; Filed: $274.78; Reference: Stopped: check issued on 04/27/17 | 7100-000 | | -7.74 | 1,884.52 |
| 09/15/17 | 21042 | AMRIC Associates | Dividend paid  2.81% on $672.79; Claim# 10; Filed: $672.79; Reference: Stopped: check issued on 04/27/17 | 7100-000 | | -18.94 | 1,903.46 |
| 09/15/17 | 21048 | Luciano Di Pardo | Dividend paid  2.81% on $67,719.00; Claim# 20; Filed: $0.00; Reference: Stopped: check issued on 04/27/17 | 7100-000 | | -1,906.43 | 3,809.89 |
| 09/15/17 | 21050 | Spectronics | Dividend paid  2.81% on $1,890.00; Claim# 23; Filed: $1,890.00; Reference: Stopped: check issued on 04/27/17 | 7100-000 | | -53.21 | 3,863.10 |
| 09/15/17 | 21055 | Verizon Wireless | Dividend paid  2.81% on $260.85; Claim# 29; Filed: $260.85; Reference: Stopped: check issued on 04/27/17 | 7100-000 | | -7.34 | 3,870.44 |
| 09/15/17 | 21058 | Aharon Meytahl | Dividend paid  2.81% on $446,505.49; Claim# 33; Filed: $608,090.80; Reference: Stopped: check issued on 04/27/17 | 7100-000 | | -12,570.07 | 16,440.51 |
| 09/15/17 | 21063 | Harris International | Dividend paid  2.81% on $90,832.94; Claim# 38; Filed: $90,832.94; Reference: Stopped: check issued on 04/27/17 | 7100-000 | | -2,557.14 | 18,997.65 |
| 09/15/17 | 21065 | Camco Manufacturing | Dividend paid  2.81% on $500.00; Claim# 40; Filed: $500.00; Reference: Stopped: check issued on 04/27/17 | 7100-000 | | -14.08 | 19,011.73 |
| 09/18/17 | 21071 | CLERK, U.S. BANKRUTPCY COURT | uncashed or returned claims dividend checks | 7100-000 | | 17,134.95 | 1,876.78 |
| 01/08/18 | 21072 | United States Treasury | FUTA return per Order approving TFR | 5800-000 | | 1,876.78 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 252,152.08 | 252,152.08 | $0.00 |
| Less: Bank Transfers | 252,152.08 | 0.00 | |
| **Subtotal** | 0.00 | 252,152.08 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$252,152.08** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-60386 |
| **Case Name:** | BOSTON LASER, INC. |
| **Taxpayer ID #:** | **-***5616 |
| **Period Ending:** | 04/06/18 |

| | |
|---|---|
| **Trustee:** | L. DAVID ZUBE (520640) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5065 - Checking Account |
| **Blanket Bond:** | $8,039,700.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

| | |
|---|---|
| Net Receipts : | 1,056,894.60 |
| Less Other Noncompensable Items : | 549,792.83 |
| Net Estate : | $507,101.77 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| MMA # ***-*****41-65 | 1,026,761.10 | 683,266.45 | 0.00 |
| Checking # ****-******41-65 | 30,133.50 | 121,476.07 | 0.00 |
| Checking # ******5065 | 0.00 | 252,152.08 | 0.00 |
| | $1,056,894.60 | $1,056,894.60 | $0.00 |

{} Asset reference(s)

Printed: 04/06/2018 03:03 PM    V.13.32